**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Herminio SILVA, aka Aguilar, aka Gavilan, Defendant–Appellant.**

**No. 13–30169.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 27, 2014.*

Filed Sept. 2, 2014.

Helen J. Brunner, Esquire, Assistant U.S., Francis Franze–Nakamura, Esquire, Assistant U.S., Katheryn Kim Frierson, Mark Paul Parrent, Assistant U.S., Office of the U.S. Attorney, Seattle, WA, for Plaintiff–Appellee.

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Marla Zink, Washington Appellate Project, Seattle, WA, for Defendant–Appellant.

Herminio Silva, Lompoc, CA, pro se.

Before: NOONAN, GRABER, and CHRISTEN, Circuit Judges.

## MEMORANDUM **

Defendant Herminio Silva pleaded guilty to one count each of conspiracy to distribute controlled substances, in violation of 21 U.S.C. §§ 841 and 846; and distribution of cocaine, distribution of heroin, and possession of methamphetamine with intent to distribute, each in violation of § 841. Defendant timely appeals, arguing that the district court improperly participated in plea negotiations, in violation of Federal Rule of Criminal Procedure 11(c)(1), and that, in the alternative, the district court's comments rendered his plea involuntary. Reviewing de novo whether the district court improperly participated in plea negotiations, *United States v. Bruce,* 976 F.2d 552, 555 (9th Cir.1992), and whether a guilty plea was voluntary, *United States v. Forrester,* 616 F.3d 929, 934 (9th Cir.2010), we affirm.

1. The district court did not violate Rule 11(c)(1) because it did not take part in "any discussion or communication regarding the sentence to be imposed prior to the entry of a plea." *Bruce,* 976 F.2d at 556 (internal quotation marks omitted). In response to comments from Defendant and his lawyer that Defendant wanted to accept responsibility, the district court said that "it's always [Defendant's] option to go forward and plead. He doesn't necessarily have to have a deal." That comment is easily distinguishable from remarks in cases in which the sentencing court violated Rule 11 by encouraging the defendant to accept a plea agreement in order to avoid the risk of a more severe sentence at trial. *See, e.g., United States v. Davila,* ––– U.S. ––––, ––––––––, 133 S.Ct. 2139, 2143–44, 186 L.Ed.2d 139 (2013); *Bruce,* 976 F.2d at 555. Here, by contrast, the district court took "no part *whatever*" in pre-plea sentencing discussions, *Bruce,* 976 F.2d at 556, and exerted no "implicit or explicit pressure to settle ... on terms favored by the judge," *United States v. Frank,* 36 F.3d 898, 903 (9th Cir.1994).

2. The district court's comment did not render Defendant's plea involuntary. After reviewing the record in its entirety, *United States v. Kaczynski,* 239 F.3d 1108, 1114 (9th Cir.2001), we conclude that the plea was voluntary. Defendant stated under oath that his plea was voluntary, and we give such statements significant weight. *United States v. Andrade–Larrios,* 39 F.3d 986, 990–91 (9th Cir.1994). Furthermore, the strength of the government's case against Defendant and his stated desire to accept responsibility—and receive whatever sentencing credit might be available—provided a rational basis for his change of plea. Such a rational basis alone may serve as evidence of a plea's voluntariness. *Kaczynski,* 239 F.3d at 1115. The district court did not suggest that it preferred that Defendant plead guilty, or that it would be unable to conduct a fair trial if Defendant chose to proceed to trial. Accordingly, Defendant's plea was voluntary because he remained able to "make a *free choice*

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

among the acceptable alternatives · available." *United States v. Hernandez,* 203 F.3d 614, 618 n. 5 (9th Cir.2000), *overruled on other grounds by Indiana v. Edwards,* 554 U.S. 164, 128 S.Ct. 2379, 171 L.Ed.2d 345 (2008).

**AFFIRMED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.